LIFE IS GOOD, INC. V. LG ELECTRONICS U.S.A., INC
Civil Action No. 04 11290 WGY

DECLARATION OF TIMOTHY LEMPER IN SUPPORT OF DEFENDANTS' MOTION IN LIMINE
TO STRIKE THE SURVEY OF PLAINTIFF'S EXPERT ROBERT KLEIN

# Exhibit 1

18

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | | 1 | | | 1 | Grocery Godiva, Crab Tree Bookstore | 3 | | | 2 | | The designs are different, even if the phrase is the same, one might be coping the other. |
| 2007 | 1 | | 1 | | | 1 | 3 | | | 3 | | |
| 2008 | 1 | 1 | | | | | 1 | | Both have the same meaning (I) letters are both 1 LG | | | |
| 2009 | 1 | 1 | | | | | 1 | | They are both saying life is good P) NE nothing | | | |
| 2010 | 1 | 1 | 1 | | | | 2 | | | 2 | | I know the second one 2 is a phone, I own |
| 2011 | 1 | | 1 | | | | 2 | | | 3 | | |
| 2012 | 1 | 1 | 1 | | | | 2 | | | 3 | | |
| 2013 | 1 | 1 | 1 | | | | 2 | | | 1 | | They have the same design (P) They look like they are both for children (w/a) The smiley face makes you feel happy and the other one looks like an advertisment for children's 2 soap. |
| 2014 | 1 | | 1 | | | | 1 | | Even though the designs is different. The wording have the same (P) RE meaning 1 nothing | | | |
| 2016 | 1 | 1 | 1 | 1 | | | 2 | | | 1 | | I think Lucky Gold is electronics and the other picture gets with the idea of electronic (w/e) 2 nothing |
| 2017 | 1 | 1 | 1 | 1 | | | 3 | | | 2 | | They look different. (P) The first one is more colorful (w/e) The second is congerate (w/e) |
| 2018 | 1 | 1 | 1 | | | | 1 | | It is the same slogan "Life is 1 Good" (W/E) nothing | | | |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |  | 1 |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 2020 | 2 | 2 | 2 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 1 |
| 2021 | 1 | 3 | 2 | 0 | 0 | 0 | 1 |  |  |  |  |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 1 |
| 2022 | 2 | 3 | 2 | 0 | 0 | 0 | 1 |  |  | 1 | 1 |  |  |  |  | 3 | 0 | 1 | 2 | 0 | 2 |
| 2023 | 1 | 4 | 2 | 0 | 0 | 0 |  | 1 | 1 |  |  |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 1 |
| 2025 | 1 | 1 | 2 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 1 |
| 2026 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 1 |
| 2027 | 1 | 2 | 3 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 | 2 | 0 | 1 |
| 2028 | 2 | 2 | 3 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 1 |
| 2029 | 1 | 3 | 4 | 0 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 2030 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 1 |  | 1 |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 3 |
| 2031 | 1 | 4 | 3 | 0 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 2 |
| 2032 | 2 | 4 | 3 | 1 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 | 2 | 0 | 3 |
| 2033 | 1 | 1 | 3 | 0 | 0 | 0 | 1 |  | 1 |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 2034 | 2 | 1 | 4 | 0 | 0 | 0 |  |  |  |  |  |  | 1 |  |  | 0 | 0 | 2 | 1 | 0 | 2 |
| 2035 | 1 | 2 | 3 | 0 | 0 | 0 |  |  |  |  |  |  |  | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 3 |

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | | 1 | | | | | 2 | | | 2 | | The faces are not the same one nothing |
| 2020 | | | | | 1 | candle store | 1 | 1 | They both said life is Good (P) NE nothing | | | |
| 2021 | 1 | 1 | 1 | | | | 2 | | | 1 | 1 | They both suggest something happy (well) |
| 2022 | 1 | 1 | 1 | | | | 1 | 2 | They both use smily face logos (well) | | | |
| 2023 | 1 | | | | | | 2 | | | 1 | 2 | Its a competitor that works with large companies (p) WE nothing |
| 2025 | 1 | | | | | | 2 | | | 2 | | If you look at the fonts, are different (we) they do not have the same symbols |
| 2026 | 1 | | | | | | 2 | | | 3 | | |
| 2027 | 1 | | | | | | 3 | | | 1 | 2 | They both look professional (P) NE nothing |
| 2028 | 1 | | | | | | 2 | | | 3 | | |
| 2029 | 1 | | | | | | 2 | | | 3 | | |
| 2030 | | 1 | | | | | 3 | | | 3 | | |
| 2031 | 1 | | | | | | 2 | | | 2 | | One is in black and white and the first one is colored (we) nothing |
| 2032 | 1 | | 1 | | | | 3 | | | 2 | | The ads are completely different |
| 2033 | | 1 | | | | | 2 | | | 1 | 1 | saying is the same, only written in a different way |
| 2034 | 1 | | | | 1 | jewelry repair | 3 | | | 1 | 1 | The words are the same, and so I feel they are from the Same company. (w/e) nothing |
| 2035 | 1 | 1 | 1 | | | | 2 | | | 2 | | One looks like a computer place (we) nothing |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2036 | 2 | 2 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 1 | 0 | 1 | 2 | 0 | 1 |
| 2037 | 1 | 3 | 3 | 1 | 0 | 0 | | 1 | | | 1 | | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 2038 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 2039 | 1 | 4 | 2 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 3 |
| 2042 | 2 | 1 | 4 | 1 | 0 | 0 | | 1 | | | | | | | | 2 | 0 | 1 | 2 | 0 | 1 |
| 2043 | 1 | 2 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 2044 | 2 | 2 | 4 | 0 | 0 | 0 | | | | 1 | 1 | 1 | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 2045 | 1 | 3 | 4 | 0 | 0 | 0 | | 1 | | | 1 | | | | | 1 | 0 | 2 | 1 | 0 | 2 |
| 2046 | 2 | 3 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 2 |
| 2047 | 1 | 4 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 1 | 0 | 2 | 1 | 0 | 2 |
| 2048 | 2 | 4 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 2049 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 2 |
| 2050 | 2 | 1 | 3 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 2 |
| 2051 | 2 | 4 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 2 |
| 2052 | 1 | 1 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 2 |
| 3002 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | 5 | 0 | 2 | 2 | 0 | 1 |
| 3004 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |

21

22

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2036 | 1 | 1 | | | | | 2 | | | 2 | 2 | They have a different approach (p) One has just a face & the photo is different (P) frames are different |
| 2037 | 1 | | | | | | 1 | 1 | Similarity with the shape (P) the circle (p) It said the same wording life is good | | | |
| 2038 | 1 | 1 | 1 | | | | 2 | | | | 2 | The only thing they have in common is they both have an "L" and a "G" in the slogan (W/E) nothing |
| 2039 | 1 | | 1 | | | | 2 | | | | 3 | |
| 2042 | 1 | | | | | | 3 | | | | 3 | |
| 2043 | 1 | | | | | | 2 | | | | 3 | |
| 2044 | 1 | | 1 | | | | 3 | | | | 2 | They both look different in their design (P) The smiley face is different |
| 2045 | 1 | | 1 | | | | 2 | | | | 1 | Sayings seem to have a similar meaning (P) shapes are rather 1 similar |
| 2046 | 1 | | | | | | 2 | | | | 3 | |
| 2047 | 1 | | | | | | 2 | | | | 3 | |
| 2048 | 1 | 1 | | | | | 3 | | | | 3 | |
| 2049 | 1 | 1 | 1 | | | | 3 | | | | 3 | |
| 2050 | 1 | 1 | 1 | | | | 2 | | | | 3 | |
| 2051 | 1 | 1 | | | | | 3 | | | | 3 | |
| 2052 | 1 | | 1 | | | | 2 | | | | 2 | The logos are different |
| 3002 | 1 | 1 | 1 | | | | | | | | | Because the slogans each ad has was different (we)Thats all |
| 3004 | 1 | 1 | 1 | 1 | | | 2 | | | 2 | 1 | It's like the first one was for adults, and the second for kids. |

23

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3008 | 2 | 4 | 2 | 0 | 0 | 0 | | 1 | | 1 | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 3010 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 3 |
| 3014 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 3015 | 1 | 4 | 4 | 0 | 0 | 0 | 1 | | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 3016 | 2 | 4 | 4 | 0 | 0 | 0 | 1 | | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 3017 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 3018 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 3019 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 3 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 3020 | 2 | 4 | 3 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 3021 | 1 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | 3 | 0 | 1 | 2 | 0 | 1 |

24

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3008 | 1 | 1 | 1 | | | | | 2 | | | 2 | They looked like 2 totally different advertisments, one looked professional and the other looked like a comic |
| 3010 | | | 1 | | | | | 3 | | | 1 | 1 Because they have the same slogan and similar pictures. |
| 3014 | 1 | 1 | 1 | | | | | 2 | | | 1 | 2 Lucky Gold looks like a business, the other looks like a logo for a department store |
| 3015 | 1 | | | | | | | 2 | | | 1 | 2 The same company could make both but to appeal to different ages (we) NA |
| 3016 | 1 | | | 1 | | | | 2 | | | 1 | 1 Lucky Gold has to do with money and getting things, Life Is Good could have something to do with the beach,relaxation,pampering (we) the first was clever round with the coin WE/NA |
| 3017 | 1 | 1 | 1 | | | | | 2 | | | 2 | The different layouts leading to believe they come from different companies (p)la |
| 3018 | 1 | 1 | 1 | | | | | 2 | | | 2 | The way they look, the front and colors are different (d)la |
| 3019 | 1 | 1 | 1 | | | | | 3 | | | 1 | 1 It had the same theme. They both had smiley faces (p)la |
| 3020 | 1 | | | | | | | 2 | | | 2 | The first one looks like a company logo or letterhead (we) The second one looks like something a kid would doodle (p)la |
| 3021 | 1 | 1 | 1 | | | | | 2 | | | 2 | The second I believe is affiliated with a certain company and the first I'm not sure about (p)la |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3022 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 3023 | 1 | 4 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 3024 | 2 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 3025 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 3026 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 3027 | 1 | 2 | 2 | 0 | 0 | 0 | | 1 | | 1 | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 3028 | 2 | 2 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 3029 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | | 1 | | 1 | | | | 0 | 0 | 1 | 1 | 0 | 2 |
| 3030 | 2 | 3 | 3 | 0 | 0 | 0 | | 1 | | | | 1 | 1 | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 3031 | 1 | 4 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 3032 | 2 | 4 | 4 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | | | | 0 | 0 | 2 | 1 | 0 | 2 |

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|------|-----|-----|-----|-----|-----|-----|----|-----|-----|----|-----|-----|
| 3022 | 1 | 1 | 1 | | | | | 2 | | | 2 | Because I think they both come from different companies (p)ta |
| 3023 | 1 | 1 | 1 | | | | | 2 | | | 2 | Because they looked different, they both had L's and G's, but they looked unrelated. (p)ta |
| 3024 | 1 | | | | | | | 1 | I can think of the name "Lucky Gold" being a product and "Life is Good" being their slogan. we/ta | | | |
| 3025 | 1 | 1 | | 1 | | | | 3 | | | 3 | |
| 3026 | 1 | | 1 | | | | | 2 | | | 2 | Because it only said Life is Good with no product name by it (p)ta |
| 3027 | | 1 | 1 | | | | | 2 | | | 2 | Because LG is a big company (we) I don't think they would advertise something like the 2nd Ad (p)ta |
| 3028 | 1 | | 1 | | | 1 Housewares | | 1 | The same because of the slogan | | | |
| 3029 | 1 | 1 | 1 | | | | | 2 | | | 2 | I see LG as being a professional company (p) and the other is local stuff (p)ta |
| 3030 | 1 | 1 | 1 | | | | | 2 | | | 2 | Well the 1st one stood out it had color (we) Because of Logo (p)ta |
| 3031 | 1 | 1 | | | | | | 3 | | | 2 | They look totally different (w/m)The style and layouts are different (w/e) One ad has a company name. (w/e)ta |
| 3032 | 1 | 1 | 1 | | | | | 2 | | | 2 | Because one looked like an apple (we) and made me think of kitchens |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3033 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 3034 | 2 | 1 | 4 | 0 | 0 | 0 | | | | 1 | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 3035 | 1 | 2 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 3036 | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 3037 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 3038 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 3039 | 1 | 4 | 4 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 3040 | 2 | 4 | 3 | 0 | 0 | 0 | 1 | | | 1 | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 3041 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 3042 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 3044 | 2 | 2 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 2 |

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3033 | 1 | 1 | 1 | | | | 1 | | They are using the same slogan "Life Is Good", (w/e) 1 Thats all | | | |
| 3034 | 1 | | 1 | | | | 2 | | | | 2 | It think there infrigin of someones rights because there using the same logo. (p) TA |
| 3035 | 1 | 1 | | 1 | | | 2 | | | | 2 | I know the first ad is for electronics, but I'm not sure about what the second ad is for. (w/e). That's it |
| 3036 | 1 | 1 | 1 | | 1 | Boutiques | 1 | 1 | It says the samething (p) Just different pictures (p)ta | | | |
| 3037 | 1 | 1 | 1 | | | | 2 | | | 3 | | |
| 3038 | 1 | 1 | 1 | | | | 1 | | They had something smileing, Life Is Good and one said something about 1 LG (we) na | | | |
| 3039 | 1 | 1 | 1 | | | | 2 | 2 | They both look like they have smiley faces. One looks like it is directed to kids and the other to adults. 2 | | 2 | Because one is from a design company and the second one is more free handed (p)ta |
| 3040 | 1 | 1 | 1 | 1 | | | 1 | | 2 | | | |
| 3041 | 1 | 1 | 1 | 1 | | | 2 | | | | 2 | They look like they don't have any simularities (w/e)ta |
| 3042 | 1 | 1 | 1 | 1 | | | 2 | | | 3 | | |
| 3044 | 1 | 1 | 1 | 1 | | | 2 | | | | 1 | The first one is very good in the design and the second one is 2 plain |

29

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3045 | 1 | 3 | 4 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 3046 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | | | 1 | 1 | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 3047 | 1 | 4 | 4 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 3048 | 2 | 4 | 4 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 2 |
| 3049 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | | | | 1 | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 3050 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 3051 | 1 | 1 | 3 | 0 | 0 | 0 | | | 1 | | | | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 3052 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 3053 | 1 | 3 | 2 | 0 | 0 | 0 | | | 1 | | | | | | | 0 | 0 | 1 | 2 | 0 | 3 |
| 3054 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 3055 | 1 | 4 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 Q3B | Q3A | Q4 Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|
| 3045 | 1 | | 1 | | | | 2 | | 2 | They look completely different one is in black and white the other in colors and they say diferent things. |
| 3046 | 1 | 1 | | | | | 2 | | 2 | They look like different products because the logo's are different |
| 3047 | 1 | 1 | | | | | 1 | Seems like they are from the same company because they seem similar in feel not looks nesserally 2 | | |
| 3048 | 1 | | 1 | | | | 3 | | 3 | |
| 3049 | 1 | 1 | 1 | | | | 2 | | 3 | |
| 3050 | 1 | 1 | 1 | | | | 2 | | 3 | |
| 3051 | 1 | 1 | 1 | | | | 2 | | 2 | two has good graphics and work was into it(p)1st looks like it was done with markers. (w/e)ta |
| 3052 | 1 | 1 | | 1 | 1 | Toy Store, Sports Memorbelia | 2 | | 2 | One looks more professionally done, The first one looks more professionally done than the second |
| 3053 | 1 | 1 | 1 | | | | 2 | | 2 | One ad seemed a little more professional than the other one. (w/e)Thats all |
| 3054 | 1 | 1 | 1 | | | | 2 | | 1 we/ta | They look like it. The wording or the first letters of the word. |
| 3055 | 1 | | 1 | | | | 2 | | 2 | The graphics on each one of the pictures are totally different and do not look like they are assolated. (WE) The designs are different. we/ta |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3056 | 2 | 4 | 2 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 3057 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 3058 | 1 | 2 | 4 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 4001 | 1 | 1 | 2 | 1 | 0 | 0 | | | 1 | | 1 | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 4002 | 2 | 1 | 4 | 0 | 1 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 4003 | 1 | 2 | 2 | 1 | 0 | 0 | | | 1 | | | | | | | 0 | 0 | 1 | 2 | 0 | 3 |
| 4004 | 2 | 2 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 4007 | 1 | 4 | 2 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 4008 | 2 | 4 | 3 | 1 | 0 | 0 | | | | | 1 | | | | 1 Job Interview | 0 | 0 | 1 | 2 | 0 | 1 |
| 4009 | 1 | 1 | 2 | 4 | 0 | 1 | 1 | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |

32

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3056 | 1 | 1 | 1 | | | | 2 | | | 2 | | One of the ad seems very professional looking. (w/e) The other ad seems less serious. (w/e) Thats all |
| 3057 | 1 | | 1 | 1 | | | 2 | | | 2 | | The stoles of business look different, It looks like they are hitting different demographics |
| 3058 | 1 | 1 | 1 | | | | 2 | | | 2 | | The first ad is more professional and the other seemed more funny. (w/e)That's all |
| 4001 | 1 | | | | | | 2 | | | 2 | | Because the pictures were different (w/e) thats It |
| 4002 | | | | 1 | | | 3 | | | 3 | | |
| 4003 | | | | | | | 2 | | | 2 | | The signs just seem too different from each other to be the same. (w/e) The colors don't stay in the same area. (exp) Most logos usually stick to the same color scheme. (e/e) That about it. |
| 4004 | 1 | 1 | 1 | | | | 2 | | | 2 | | The word Life and Life's (w/e) The LG is only one picture (w/e) 1 picture looks like a Jack-o-lantern (w/e) That's It. |
| 4007 | 1 | | 1 | | 1 | Toy Store | 2 | | | 3 | | |
| 4008 | | 1 | 1 | | | | 2 | | | 2 | | Because the logos are different (W/E) One says lucky gold and the other says lifes good (W/E) Thats It |
| 4009 | | 1 | | | | | 2 | | | 1 | 2 | Because the way the logo's were they look like they come from the same company (w/e) Both logo's look the same (w/e) that's all (swe) yes. |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | | 1 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 4011 | 1 | 2 | 3 | 0 | 0 | 0 | | | 1 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 4012 | 2 | 2 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 4013 | 1 | 3 | 2 | 2 | 0 | 0 | | 1 | 1 | | | | | | | | | 1 | 0 | 2 | 2 | 0 | 1 |
| 4014 | 2 | 3 | 2 | 0 | 0 | 0 | | 1 | 1 | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 4015 | 1 | 4 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 4016 | 2 | 4 | 3 | 1 | 0 | 0 | | | | 1 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 3 |
| 4017 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 4018 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |

33

34

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | 1 | | 1 | | | | 3 | | | 1 | 1 | Because the slogan is the same (w/e) Both use a happy face (w/e) Both say "Life is Good". |
| 4011 | | 1 | | | | | 2 | | | 1 | | Because they are different (w/e) the design is different (w/e) They look like to different companies (w/e) Nothing else |
| 4012 | | | 1 | | | | 3 | | | | | |
| 4013 | | | 1 | | | | 2 | | | 1 | 2 | Both have faces (w/e) Both have the letter h in them (w/e) Thats all (sure) yes |
| 4014 | | 1 | | | | | 2 | | | 2 | | Didn't seem to be advertising the same thing (w/e) The logo's were different (w/e) The letters were no the same. (w/e) different pictures. |
| 4015 | 1 | 1 | | 1 | | | 2 | 2 | Because of the way it was drawn (w/m) Cartoon like drawing. (w/e) They both have a picture of a face (w/e) n/e | 1 | 2 | It just seems that way to me. I don't know why! |
| 4016 | 1 | | 1 | | | | 1 | | | | | |
| 4017 | 1 | | | | | | 2 | | | 2 | | The way of the advertising (w/m) one says Life is Good (w/e) one says Life's Good (w/e) Nothing (sure) yes. |
| 4018 | | | 1 | | | | 1 | 2 | Different designs (w/e) but same company (w/e) came up with different logo's (w/e) came up with a better logo (w/e) That's about it. | | | |

35

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|------|-------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|----|----|----|----|-----|----|
| 4019 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | 2 | 0 | 1 | 2 | 0 | 1 |
| 4020 | 2 | 2 | 2 | 1 | 0 | 0 | | | 1 | | | | | | | 0 | 0 | 1 | 2 | 0 | 3 |
| 4021 | 1 | 3 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 4022 | 2 | 3 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 3 |
| 4023 | 1 | 4 | 3 | 1 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 3 |
| 4024 | 2 | 4 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 3 |

36

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|------|-----|-----|-----|-----|-----|-----|----|-----|-----|----|-----|-----|
| 4019 |  | 1 |  |  |  |  | 2 |  |  | 2 |  | The solgan was different (w/e) their was a difference in a smile (w/e) the letter caselngs were different (w/e) they had different styles (w/e) That all I know |
| 4020 | 1 | 1 | 1 | 1 |  |  | 2 |  |  | 2 |  | One is like LG and thats a cell company and looks like a cartoon or something (w/e) n/e |
| 4021 | 1 | 1 |  |  |  |  | 2 |  |  | 2 |  | One looks a little more professional than the other (exp) The 1st is more professional and eye catching and the 2nd one looks like they took somebodys logo and plastered or something (w/e) Thats about it. |
| 4022 | 1 | 1 | 1 |  |  |  | 2 |  |  | 2 |  | They say two different things (exp) One says "Life Is Good" and the other says, "Luck Gold". The only thing they have in common is the letters in their advertising LG. (w/e) Thats it. |
| 4023 | 1 | 1 | 1 |  |  |  | 2 |  |  | 1 |  | They both have a smile in their logos. (w/e) I believe the 1st one has a business afiliation with a wireless phone company (exp) I don't know for sure which company, but I know I have seen that LG logo before. (w/e) n/e |
| 4024 | 1 |  | 1 |  |  |  | 2 |  |  | 3 | 2 |  |

37

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|------|-------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|----|----|----|----|-----|----|
| 4025 | 1 | 1 | 3 | 2 | 0 | 0 | | 1 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 3 |
| 4026 | 1 | 1 | 3 | 2 | 0 | 0 | | 1 | | | | | | | | | 3 | 0 | 1 | 2 | 0 | 1 |
| 4027 | 2 | 2 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 4028 | 1 | 2 | 3 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 4029 | 2 | 3 | 4 | 0 | 0 | 0 | 1 | | | 1 | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 4030 | 1 | 3 | 3 | 4 | 0 | 0 | | 1 | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |

38

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025 | | 1 | 1 | | | | 1 | 1 | Because they both have logos and say that life is good (w/e) both logos have a face that is smiling (w/e) thats it | | | |
| 4026 | | 1 | 1 | | | | 1 | 1 | They both say the samething (exp) Life's good (w/e) they both have a face for their design (w/e) thats all | | | |
| 4027 | 1 | 1 | 1 | | | | 2 | | | 2 | | It's just the professionalism of the designs themselves. Everybody knows what LG is and the other one looks like a high school kid made it. (w/e) The logo one has color and the other does not. (w/e) Anybody could use the slogan "Life's is Good", (w/e) th |
| 4028 | | | | | | 1 Restaurant | 1 | 2 | They have same logo (w/e) Or same companies (w/e) They look like same reference point that's it | | | |
| 4029 | 1 | 1 | | | | | 1 | 1 | I think it might come from same company. (w/e) Life is Good. that's it | | | |
| 4030 | 1 | | 1 | | | | 2 | | | 1 | 2 | Because they both have a logo and trademark and that leads me to believe that they are connected (w/e) They are probably going to change their logo to the second one which is more professional (w/e) thats it |

39

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | 2 | 4 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 4032 | 1 | 4 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 4033 | 2 | 1 | 4 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 4034 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 4035 | 2 | 2 | 4 | 0 | 0 | 0 | | | 1 | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 4036 | 1 | 2 | 3 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 4037 | 2 | 3 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| | | | | | | | | | | | | | | | | | | | | | |
| 4038 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 4039 | 2 | 4 | 3 | 0 | 0 | 1 | 1 | | | | | | | | | 1 | 0 | 2 | 1 | 0 | 1 |

40

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | | | | | | | | | | 2 | | They seem to have totally different things in their design (w/m) The second one is more simple and more child like than the first one (w/e) The first one seems to be more professional and business like. (w/e) |
| 4032 | 1 | | 1 | | | | 1 | 2 | Probably same company, (w/e) That's it | | | |
| 4033 | | | 1 | | | | 2 | | | 3 | | |
| 4034 | 1 | | | | | | 1 | 1 | Same company (w/e) Well one was colored one was black and white (w/e) Pretty much same idea that's it | | | |
| 4035 | 1 | | 1 | | | | 1 | 1 | Well logo life is good (w/e) thats all I can think of | | | |
| 4036 | 1 | | | | | | 1 | 2 | Just the formate (w/e) Like a smile face (w/e) little eye. thats it | | | |
| 4037 | 1 | | 1 | 1 | | | 1 | 1 | I just said it (w/e) Life is Good That's it | | | |
| 4038 | | | 1 | 1 | | | 2 | | | 2 | | The first one does a lot of clothing and the second one does electronics (w/e) The way they are designed (exp) They don't look anything a like and they say two different things (w/e) n/e |
| 4039 | 1 | | 1 | | | | 3 | | | 2 | | Because one looks like basketball (w/e) and other looks like a tee shirt (w/e) |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|------|-------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|----|----|----|----|-----|----|
| 4040 | 1 | 4 | 4 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 1 |
| 4041 | 2 | 1 | 4 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 1 |
| 4042 | 1 | 1 | 4 | 0 | 0 | 0 |  | 1 |  | 1 |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 4043 | 2 | 2 | 4 | 0 | 0 | 0 | 1 |  |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 4044 | 1 | 2 | 4 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 4045 | 2 | 3 | 4 | 0 | 0 | 0 | 1 |  |  |  |  |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 1 |
| 4046 | 1 | 3 | 4 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 1 |

41

42

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 4040 | 1 | 1 | | | | | 2 | | | | 2 | 2nd one food or beveradge (w/e) Because I seen it before (w/e) First one I think related with religeous organizatilon or health organization, thats it |
| 4041 | 1 | | 1 | 1 | | | 2 | | | | 2 | Well,, the life is good something fun company (w/e) the lucky gold, looks like serious company, thats it |
| 4042 | 1 | | | 1 | | | 2 | | | | 2 | One looks like a character (w/e) one doesn't look business orient (w/e) thats it |
| 4043 | 1 | | | | | | 2 | | | | 2 | One is classey (w/e) One is childess (w/e) they are totally different (w/e) no more opinions on it |
| 4044 | 1 | | | | | | 3 | | | | 2 | Now, because it looks like same company (w/e) Right away it looked like a Children's Company |
| 4045 | | | 1 | | | | 2 | | | | 2 | The second one looks more professional and the other one looks like an employee drew it, on a piece of paper (w/e) Nothing really except they don't even say the same thing |
| 4046 | | | | 1 | | | 2 | | | | 2 | The first one looks more like a cartoon drawing and the second one looks more professional and business like. (w/e) They say two different things. (w/e) thats it |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4047 | 2 | 4 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 4048 | 1 | 4 | 4 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 4051 | 1 | 3 | 2 | 0 | 0 | 0 | 1 | | | | 1 | | | | | 1 | 0 | 2 | 2 | 0 | 1 |
| 4052 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | | | 1 | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 5001 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 5002 | 2 | 1 | 2 | 0 | 0 | 0 | | | | | | | | | | 0 | 2 | 2 | 2 | 0 | 3 |
| 5003 | 1 | 2 | 4 | 0 | 0 | 0 | | | | 1 | | | 1 | | | 4 | 0 | 1 | 1 | 0 | 1 |
| 5004 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 1 | 0 | 1 | 1 | 0 | 3 |
| 5008 | 2 | 4 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 5009 | 1 | 1 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 3 |
| 5013 | 1 | 3 | 2 | 0 | 0 | 0 | | 1 | | | | | | 1 | Interview | 0 | 0 | 1 | 2 | 0 | 2 |
| 5020 | 2 | 2 | 3 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |

44

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4047 | 1 | | | | | | 2 | | | | 2 | (why) one looks like a coffee house design (w/e) looks like an apple (w/e) the other looks professional (why) serious business interprise (w/e) totally different (w/e) nothing |
| | | | | | | | | | | | 2 | The designs look different (w/e) one is a clothing design (w/e) the other I don't know (w/e) just different companies (w/e) |
| 4048 | 1 | 1 | | | | | 2 | | | | 1 | Because I think I saw in the commercial. (w/e) It used the phrase the life is good |
| 4051 | 1 | 1 | | | | | 2 | | | | 1 | Because of the logo (w/e) They are different designs (w/e) the smiley face (w/e) thats all I see nothing else |
| 4052 | 1 | | 1 | | | | 3 | | | | 2 | |
| 5001 | 1 | | 1 | 1 | | | 2 | | | | 3 | |
| 5002 | 1 | 1 | | | | 1 music | 3 | | | | 3 | |
| 5003 | 1 | 1 | | | | | 2 | | | | 1 | They both use word games to promote |
| 5004 | 1 | 1 | 1 | 1 | | | 2 | | LG, Life is goo, Lucky Gold- They just seem similar. | | 1 | For the simple fact that it came from a business aspect of view |
| 5008 | 1 | | 1 | | | | 1 | 1 | (w/e) (n/e) | | | |
| 5009 | 1 | 1 | | | | 1 Godiva, Lindt | 1 | 2 | Because both of them have LG | | | |
| 5013 | 1 | | | | | | 3 | | | | 1 | Because they both have good positive messages and not all advertisment has positive messages |
| 5020 | 1 | 1 | 1 | | | | 3 | | | | 3 | |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|------|-------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|----|----|----|----|-----|----|
| 5022 | 2 | 3 | 4 | 0 | 0 | 0 |  |  |  |  |  | 1 |  |  |  | 3 | 2 | 2 | 1 | 3 | 1 |
| 5025 | 1 | 1 | 3 | 2 | 1 | 0 |  |  |  |  |  | 1 |  |  |  | 1 | 2 | 2 | 1 | 1 | 1 |
| 5026 | 2 | 1 | 3 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 2 | 7 | 2 | 2 | 1 | 2 |
| 5027 | 1 | 2 | 3 | 0 | 0 | 4 | 1 |  |  | 1 |  |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 1 |
| 5028 | 2 | 2 | 4 | 0 | 3 | 1 |  |  |  |  |  |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 2 |
| 5029 | 1 | 3 | 4 | 0 | 0 | 0 |  |  | 1 |  |  |  | 1 |  |  | 0 | 0 | 2 | 1 | 1 | 1 |
| 5030 | 2 | 3 | 4 | 0 | 0 | 4 | 1 |  |  |  |  |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 1 |
| 5031 | 1 | 4 | 4 | 0 | 0 | 0 | 1 |  |  |  | 1 |  |  |  |  | 4 | 1 | 2 | 2 | 1 | 3 |
| 5032 | 2 | 4 | 4 | 0 | 0 | 0 |  |  |  | 1 |  |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 2 |
| 5033 | 1 | 1 | 4 | 0 | 0 | 0 |  |  |  | 1 |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 3 |
| 5035 | 1 | 2 | 3 | 0 | 0 | 0 | 1 |  |  |  |  |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 3 |
| 5036 | 2 | 2 | 3 | 0 | 0 | 4 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 5038 | 2 | 3 | 4 | 0 | 0 | 4 |  |  | 1 |  |  |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 2 |
| 5039 | 1 | 4 | 4 | 2 | 0 | 0 | 1 |  |  |  |  |  | 1 |  |  | 0 | 1 | 1 | 1 | 0 | 3 |
| 5040 | 2 | 4 | 3 | 1 | 0 | 4 |  |  | 1 |  |  | 1 |  |  |  | 1 | 0 | 2 | 2 | 0 | 2 |
| 5042 | 2 | 1 | 3 | 0 | 0 | 1 |  |  |  |  | 1 | 1 |  |  |  | 0 | 0 | 1 | 2 | 0 | 1 |
| 5043 | 1 | 2 | 3 | 2 | 1 | 1 |  |  |  |  | 1 |  |  |  |  | 1 | 1 | 1 | 2 | 0 | 1 |
| 5044 | 2 | 2 | 3 | 2 | 0 | 0 |  |  | 1 |  | 1 |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 2 |
| 5045 | 1 | 3 | 3 | 1 | 0 | 1 |  |  |  |  | 1 |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 2 |
| 5046 | 2 | 3 | 4 | 0 | 1 | 0 |  |  |  |  | 1 |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 5047 | 1 | 4 | 4 | 0 | 0 | 0 |  |  |  | 1 | 1 |  | 1 |  |  | 0 | 0 | 1 | 1 | 0 | 2 |

45

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5022 | 1 | | | | | | | | | 2 | | They don't have one common thing between them |
| 5025 | 1 | | 1 | | | | 1 | 1 | Their slogans are similar (w/e)(n/e) | | | |
| 5026 | 1 | | 1 | | 1 | Sports store | 2 | | | | 1 | I have some of there clothing and I saw there trademark LG 1 and there catchy slogan |
| 5027 | 1 | 1 | 1 | | | | 2 | | | | | |
| 5028 | 1 | 1 | | | | | 1 | | Their slogans are similar | 2 | | LG is for cell phones. I don't know what the second one is. |
| 5029 | 1 | | 1 | | | | 2 | | | 2 | | |
| 5030 | 1 | | | | | | 3 | | | 3 | | |
| 5031 | 1 | | | | | | 3 | | | 3 | | |
| 5032 | 1 | 1 | | | | | 2 | | | 2 | | doesn't say the same thing and different pictures |
| 5033 | 1 | 1 | | | | | 2 | | | 2 | | |
| 5035 | 1 | | 1 | | | | 2 | | | | 1 | They say the same thing |
| 5036 | 1 | | 1 | | | | 3 | | | 3 | | |
| 5038 | 1 | | | 1 | | eye ware | 3 | | | 3 | | |
| 5039 | 1 | | | 1 | | wal-mart | 3 | | | 3 | | |
| 5040 | 1 | 1 | | 1 | | Lenscrafters | 2 | 2 | | | 1 | The theme surround around the slogan (w/m) It's catchy but with different looks to stand out from one another |
| 5042 | 1 | 1 | | 1 | | | 1 | 1 | It's says the same thing | | | |
| 5043 | 1 | | 1 | | | | 1 | 1 | The look is different but the meaning is the same. They have the same | | | |
| 5044 | 1 | 1 | | | | | 1 | 1 | meaning just with a different look or design | | | |
| 5045 | 1 | 1 | | 1 | | | 3 | | | | 3 | |
| 5046 | 1 | 1 | | | | | 3 | | | | 3 | |
| 5047 | 1 | | 1 | | | | 1 | 2 | same design | | | |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|------|-------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|----|----|----|----|-----|----|
| 5048 | 2 | 4 | 4 | 0 | 0 | 0 | 1 | 1 | | | 1 | | | | | | 0 | 0 | 2 | 2 | 0 | 3 |
| 5049 | 1 | 1 | 2 | 0 | 0 | 2 | | 1 | | | | 1 | | | | | 3 | 0 | 2 | 2 | 1 | 2 |
| 5050 | 2 | 1 | 3 | 2 | 1 | 3 | | | 1 | | | | 1 | | Eye Care | | 5 | 1 | 1 | 2 | 1 | 1 |
| 5051 | 1 | 1 | 2 | 4 | 2 | 3 | 1 | | 1 | | 1 | 1 | | | | | 4 | 2 | 2 | 2 | 4 | 2 |
| 5052 | 2 | 1 | 3 | 3 | 1 | 1 | | | 1 | | | | | | 1 | | 4 | 1 | 2 | 1 | 1 | 3 |
| 5053 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 5054 | 2 | 2 | 2 | 1 | 0 | 1 | | 1 | | | | 1 | | | | | 4 | 0 | 1 | 2 | 2 | 2 |
| 5055 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 2 |
| 5056 | 1 | 3 | 2 | 0 | 0 | 0 | | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 5057 | 2 | 4 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 5058 | 1 | 4 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 5059 | 2 | 1 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 5060 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 5061 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | | 0 | 0 | 1 | 2 | 0 | |
| 5063 | 1 | 2 | 3 | 0 | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 3 |
| 7002 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | | 0 | 0 | 1 | 2 | 0 | 3 |
| 7003 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |

47

48

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048 | 1 | | | 1 | | | 2 | | | 3 | | |
| 5049 | 1 | 1 | 1 | | 1 | FYI | 1 | 1 | They have the same slogan | | | |
| 5050 | 1 | | | | | | 3 | | | 2 | | They use the same tag line (w/e) (n/e) |
| 5051 | 1 | 1 | 1 | | 1 | Book Store | 1 | 1 | They have the same look and same words (w/e) you can see the pattern within the symbols | | | |
| 5052 | 1 | | 1 | 1 | 1 | Book store | 3 | | | 3 | | |
| 5053 | 1 | 1 | | 1 | | | 2 | | | 2 | | LG is for cell phones. I don't know what the other is for? |
| 5054 | 1 | | | | | | 2 | | | 2 | | I don't think they would have 2 logo's for the same product or company |
| 5055 | 1 | 1 | 1 | | | | 2 | | | 2 | | They have 2 different slogans and icons |
| 5056 | 1 | | 1 | | | | 2 | | | 2 | | They have nothing in common |
| 5057 | 1 | 1 | 1 | | | | 2 | | | 1 | 2 | Because you showed them to me together. (w/e) The first one was for a phone company |
| 5058 | 1 | 1 | 1 | | | | 2 | | | 3 | | |
| 5059 | 1 | 1 | 1 | | | | 2 | | | 1 | | 2 LG is the type of phone I have |
| 5060 | 1 | 1 | 1 | | | | 1 | 1 | It has the same slogan | | | |
| 5061 | 1 | 1 | 1 | | | | 2 | | | 2 | | By the way they look |
| 5063 | 1 | 1 | 1 | | | | 2 | | | 2 | | I think I've seen them for two different products |
| 7002 | 1 | 1 | 1 | 1 | | | 1 | 2 | Just from watching TV I'm pretty sure they come from the same company (w/e) | | | |
| 7003 | 1 | 1 | 1 | | | | 3 | | | 3 | | |

49

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|------|-------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|----|----|----|----|----|----|
| 7005 | 1 | 3 | 4 | 0 | 0 | 0 | | | | | | | | 1 | Pay a bill | 0 | 0 | 1 | 1 | 0 | 2 |
| 7006 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 7007 | 1 | 4 | 2 | 1 | 0 | 0 | 1 | 1 | | | 1 | | | | | 1 | 0 | 2 | 2 | 0 | 1 |
| 7008 | 2 | 4 | 2 | 2 | 0 | 0 | 1 | 1 | | | 1 | | | | | 1 | 0 | 2 | 1 | 0 | 2 |
| 7009 | 1 | 1 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 1 | 0 | 1 | 1 | 0 | 3 |
| 7010 | 2 | 1 | 3 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 7011 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 7012 | 2 | 2 | 2 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | 0 | 0 | 2 | 2 | 0 | 2 |
| 7013 | 1 | 3 | 3 | 0 | 0 | 0 | | 1 | | | | 1 | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 7014 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | 1 | 0 | 2 | 1 | 0 | 1 |
| 7015 | 1 | 4 | 3 | 0 | 0 | 0 | | 1 | 1 | | | | | | | 0 | 0 | 2 | 2 | 0 | 3 |
| 7016 | 2 | 4 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 7017 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | | 1 | | 1 | | 1 | Came to get a cellphone | 1 | 0 | 2 | 1 | 0 | 3 |
| 7018 | 2 | 1 | 4 | 0 | 0 | 0 | | 1 | | | | | | 1 | | 0 | 0 | 2 | 1 | 0 | 1 |
| 7019 | 1 | 2 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|------|-----|-----|-----|-----|-----|-----|----|----|-----|----|----|----|
| 7005 | 1 | 1 | | | | | 1 | 2 | The expansion of cell phones and the push for downloading music (w/e) just the images itself (w/e) | | | |
| 7006 | | 1 | | | | 1 Discount Store | 2 | | | 2 | | Because on the first one I didn't see a trademark and the second one is a cell phone company I think (w/e) |
| 7007 | 1 | 1 | 1 | | | | 1 | 1 | Their both "Life is Good"...same reasoning (w/e) they both have L&G | | | |
| 7008 | 1 | 1 | 1 | | | | 1 | 2 | I've just seen the logos in the same company (w/e) | | | |
| 7009 | 1 | | | | | | 2 | | | 3 | | |
| 7010 | 1 | | | | | | 2 | | | 3 | | |
| 7011 | | | 1 | 1 | | | 1 | 1 | They both say "Life's Good" (w/e) | 1 | 2 | Well because they both look like logos (w/e) |
| 7012 | 1 | | 1 | | | | 3 | | | 1 | | |
| 7013 | 1 | | | | | | 3 | | | 3 | | |
| 7014 | 1 | 1 | | | | 1 Jewelry Store | 1 | 2 | There's smiles in both of them (w/e) The lettering looks similiar | | | |
| 7015 | 1 | 1 | 1 | | | | 3 | | | 3 | | |
| 7016 | 1 | 1 | | | | | 2 | | | 2 | | The one's from clothing and the other is from an eye glass place. (w/e) |
| 7017 | 1 | | | | | | 2 | | | 2 | | The first one was concrete and the second one was abstract (w/e) I had to work at figuring out the second one but not the first (w/e) |
| 7018 | 1 | | 1 | | | | 2 | | | 2 | | The signs are different. (w/e) |
| 7019 | 1 | 1 | 1 | | | | 3 | | | 3 | | |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7020 | 2 | 2 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 3 |
| 7021 | 1 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | | | 1 | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 7022 | 2 | 3 | 4 | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 7023 | 1 | 4 | 3 | 2 | 0 | 0 | | 1 | | | | | | | | 1 | 0 | 1 | 1 | 0 | 1 |
| 7024 | 2 | 4 | 3 | 4 | 0 | 0 | 1 | | 1 | | 1 | | | | | 1 | 0 | 1 | 1 | 1 | 3 |
| 7025 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | 0 | 0 | 2 | 2 | 0 | 3 |
| 7026 | 2 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 3 |
| 7027 | 1 | 2 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | 1 | 0 | 2 | 1 | 0 | 1 |
| 7028 | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 7029 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 7030 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 2 |

51

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 Q3B | Q3A | Q4 Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|
| 7020 | 1 | | | | | | 2 | | 2 | One is a cell phone company and the other one isn't (w/e) |
| 7021 | 1 | 1 | | 1 | | | 1 | Because I have an LG phone (w/e) the L&G in both pictures (w/e) I've heard the LG stands for Life is Good 2 (w/e) | | |
| 7022 | 1 | | 1 | | 1 | | 2 | | 2 | The symbols are to different (w/e) The first one was too simple and the second is to elaborate (w/e) |
| 7023 | 1 | | | | | | 3 | | 3 | |
| 7024 | 1 | | | | | | 2 | | 2 | The first image looked more professional than the second one. (w/e) |
| 7025 | 1 | | 1 | | | | 2 | | 2 | They look completely different, not at all from the same company (w/e) |
| 7026 | 1 | | 1 | | | | 2 | | 1 | It could be a company that has products that say Life Is Good 1 (w/e) |
| 7027 | 1 | | 1 | | | | 3 | | 2 | They are two totally different types of designs. (w/e) One looks professional and the other doesn't at all |
| 7028 | 1 | 1 | | | | | 2 | | 1 | They both use a face-type logo. (w/e) They also use the same statement and are positive 1 Images. |
| 7029 | 1 | 1 | | | | 1 Jewelry Store | 2 | | 2 | They're nothing a like. (w/e) The logos and the messages are very different |
| 7030 | 1 | | 1 | | | | 2 | | 2 | One says "life is good" ad the other one says "lucky gold". (w/e) |

53

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7031 | 1 | 4 | 4 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 3 |
| 7032 | 2 | 4 | 3 | 2 | 0 | 0 | | | 1 | 1 | 1 | | | | | 1 | 0 | 2 | 2 | 0 | 1 |
| 7033 | 1 | 1 | 3 | 0 | 0 | 0 | | | | | | | | | | 0 | 1 | 1 | 1 | 0 | 2 |
| 7034 | 2 | 1 | 4 | 1 | 0 | 0 | | 1 | | | 1 | | | | | 1 | 0 | 1 | 1 | 0 | 1 |
| 7035 | 1 | 2 | 3 | 1 | 0 | 0 | 1 | | | | 1 | | | | | 1 | 0 | 2 | 1 | 1 | 2 |
| 7036 | 2 | 2 | 4 | 1 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 3 |
| 7037 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 0 | 1 | 1 | 0 | 1 |
| 7038 | 2 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | | | | | | | | 1 | 0 | 2 | 2 | 0 | 3 |
| 7039 | 1 | 4 | 3 | 0 | 1 | 2 | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 7040 | 2 | 4 | 4 | 0 | 0 | 3 | | | | | | | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 |
| 7041 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 0 | 0 | 1 | 2 | 0 | 3 |
| 7042 | 2 | 1 | 4 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 1 | 0 | 1 | 1 | 0 | 3 |
| 7043 | 1 | 2 | 3 | 0 | 0 | 2 | 1 | | 1 | | | | | | | 0 | 0 | 2 | 1 | 0 | 3 |
| 7044 | 2 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | | | 1 | | | | | 0 | 0 | 2 | 1 | 0 | 2 |
| 7045 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | | | | | | | | | 1 | 0 | 1 | 2 | 0 | 1 |
| 7046 | 2 | 3 | 3 | 1 | 0 | 2 | | 1 | | | | 1 | | | | 1 | 0 | 1 | 2 | 0 | 1 |
| 7047 | 1 | 4 | 4 | 2 | 0 | 3 | 1 | 1 | | | | | | | | 0 | 0 | 1 | 1 | 1 | 3 |

54

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7031 | 1 | 1 | | | | | 3 | | | 2 | | It just seemed reasonble (w/e) |
| 7032 | 1 | | | | | 1 Dollar Tree | 2 | | | 2 | | They don't resemble each other (w/e) |
| 7033 | 1 | 1 | | | 1 | | 1 | 1 | They both say lifes good so I think they are (w/e) | | | |
| 7034 | 1 | 1 | | | | | 2 | | | 2 | | Because they both have a different type of style (w/e) |
| 7035 | 1 | 1 | 1 | | | | 1 | 1 | I think LG stands for Life Is Good (w/e) they kind of look alike to me (w/e) | | | |
| 7036 | 1 | 1 | 1 | | | | 1 | 1 | They both say life's good on them. (w/e) | | | |
| 7037 | 1 | 1 | | | | | 2 | | | 1 | 1 | The life is good and the "LG" together could be part of the same company |
| 7038 | 1 | | 1 | 1 | | | 2 | | | 3 | | |
| 7039 | 1 | | 1 | | | | 3 | | | 3 | | |
| 7040 | 1 | 1 | | | | | 2 | | | 2 | | Because they have different formatting (w/e) |
| 7041 | 1 | | | | | 1 Wal-Mart | 2 | | | 2 | | One was a graphic artist design, and the other was simpler (w/e) |
| 7042 | 1 | | 1 | | | | 3 | | | 3 | | |
| 7043 | 1 | 1 | | | | | 1 | 2 | They have the same logo (w/e) | | | |
| 7044 | 1 | 1 | 1 | 1 | | | 2 | | | 1 | 1 | It looks like they are trying to come up with a logo and catch phrase (w/e) |
| 7045 | 1 | | | | | | 3 | | | 3 | | |
| 7046 | 1 | 1 | 1 | | | | 2 | | | 2 | | They don't resemble each other in anyway (w/e) |
| 7047 | 1 | | | | | | 2 | | | 2 | | The two logos are completely different and the images are nothing alike (w/e) |

55

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7048 | 2 | 4 | 2 | 2 | 0 | 4 | | | 1 | | 1 | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 7051 | 2 | 2 | 2 | 0 | 0 | 0 | | | | | | | | | 1 To pay bills | 0 | 0 | 2 | 2 | 0 | 1 |
| 8001 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 8002 | 2 | 1 | 4 | 0 | 0 | 0 | 1 | | | 1 | | | | 1 | Window Shopping | 0 | 0 | 2 | 2 | 0 | 1 |
| 8003 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | | | 1 | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 8004 | 2 | 2 | 2 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 8005 | 1 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 8006 | 2 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 8007 | 1 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 8008 | 2 | 4 | 4 | 1 | 0 | 0 | 1 | | | 1 | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 8009 | 1 | 1 | 2 | 0 | 0 | 0 | | 1 | 1 | 1 | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |

56

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7048 | 1 | 1 | 1 | | | | 2 | | | 2 | | Because they have different looks (w/e) |
| 7051 | 1 | 1 | | | | | 2 | | | 1 | | 2 I don't know (w/e) |
| 8001 | | | 1 | | | | 1 | 2 | They seem to have the same shape and drawings (w/e) Thats it | | | |
| 8002 | 1 | | 1 | | | | 1 | 2 | The printing on the pictures have the same type look (w/m) The same type of fuzzy look (w/e) That's It | 1 | 1 | The same wording "life is good" (w/e) That's all that was the same (w/e) That's it |
| 8003 | | | 1 | | | | 2 | | | 1 | | |
| 8004 | 1 | | | | 1 | Music Store | 2 | | | 1 | 2 | One looked more business like, the other looked more fun (w/e) That's it |
| 8005 | 1 | | 1 | | 1 | Sporting Stores | 2 | | | 2 | | One says something and one doesn't (w/e) one has script and the other does not (w/e) that's it |
| 8006 | | | | | 1 | Shoe Store | 2 | | | 2 | | They said different things ad they didn't look alike (w/e) thats it |
| 8007 | 1 | | | | 1 | | 2 | | | 2 | | The first one might have been a brand name logo and the second one to me would be something on a t-shirt.w/m t-shirt, a phrase or picture on a t-shirt not a logo (w/e) that's it |
| 8008 | | | 1 | | 1 | Shoe Stores | 3 | | | 3 | | |
| 8009 | 1 | | 1 | | | | 2 | | | 1 | | The symbol (w/m) they look like stores (w/e) That's It |

57

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX Christmas Shopping | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010 | 2 | 1 | 3 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 1 |
| 8011 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 |  |  |  |  |  |  | 1 |  | 0 | 0 | 2 | 2 | 0 | 1 |
| 8012 | 2 | 2 | 3 | 1 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 2 |
| 8014 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |  |  |  | 1 |  |  |  | 0 | 0 | 1 | 2 | 0 | 3 |
| 8015 | 1 | 4 | 3 | 1 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 1 |
| 8016 | 2 | 4 | 2 | 0 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 2 |
| 8017 | 1 | 1 | 4 | 1 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 2 | 0 | 2 |
| 8018 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  |  | 0 | 1 | 2 | 2 | 0 | 1 |

58

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|------|-----|-----|-----|-----|-----|------|----|-----|-----|----|-----|-----|
| 8010 | 1 | 1 | 1 | | | | 2 | | | 2 | | Because the second one has the word "is" missing. (w/e) The faces are different also (w/e) That's it |
| 8011 | 1 | 1 | 1 | 1 | | | 1 | 1 | Because they both said Lifes Good. (w/e) That's the only reason | | | |
| 8012 | 1 | | 1 | | 1 | Music | 2 | | | 2 | | One is in color and one is in Black and White. (w) the black and white picture actually says life is good in a goofy way-the other looks more sophisticated. w/ that's all |
| 8014 | 1 | 1 | 1 | 1 | 1 | All | 1 | 1 | They almost say the samething. (w/m)It implies Life is Good. (a/e) no that's all | | | |
| 8015 | 1 | 1 | | | | | 2 | | | 2 | | They just reminded me of different things. They weren't portraying that they are from the same company (a/e) no that's it |
| 8016 | 1 | | 1 | | 1 | Hot Topic | 2 | | | 2 | | Because they each mean something else. (w/m) one is serious while the other isn't (a/e) no that's all |
| 8017 | 1 | 1 | 1 | | | | 1 | 1 | They say the samething. (w) they both say Life is Good just in different ways. (w/e) that's all | | | |
| 8018 | 1 | 1 | 1 | | | | 2 | | | 2 | | The first one that said life is good, looked like excersize clothing and the second one was for phones (w/e) No |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8019 | 1 | 2 | 2 | 1 | 0 | 0 | | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 8020 | 2 | 2 | 4 | 1 | 0 | 0 | 1 | 1 | | | | | | | Brought the kids to shop | 0 | 1 | 2 | 1 | 0 | 1 |
| 8021 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 1 | 1 | 1 | 0 | 1 |
| 8022 | 2 | 3 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 8023 | 1 | 4 | 3 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 8024 | 2 | 4 | 3 | 0 | 0 | 0 | | 1 | 1 | | | | | | | 0 | 1 | 2 | 2 | 0 | 1 |
| 8025 | 1 | 1 | 3 | 1 | 0 | 2 | | 1 | 1 | | | | | | | 0 | 0 | 2 | 1 | 0 | 1 |
| 8026 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 8027 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | 1 | Ones that carry Men's clothing | 0 | 1 | 2 | 2 | 0 | 1 |
| 8028 | 1 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |
| 8029 | 2 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 8030 | 1 | 4 | 2 | 2 | 0 | 2 | | 1 | 1 | | 1 | | | | | 0 | 1 | 2 | 2 | 0 | 3 |
| 8031 | 2 | 4 | 2 | 1 | 0 | 0 | | 1 | 1 | | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 8032 | 1 | 1 | 3 | 0 | 0 | 0 | | | 1 | | | | | | | 0 | 0 | 2 | 2 | 0 | 1 |

60

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|------|-----|-----|-----|-----|-----|-----|----|-----|-----|----|-----|-----|
| 8019 | | | | | | | 1 | | Same slogan (w/e) the | | | |
| 8020 | 1 | | 1 | | 1 | Shoe Stores | 3 | 1 | same words (w/e) Thats It | 3 | | |
| 8021 | | | | | | | | | | | | The one was was more text based, while the first was trying to approach through emotion (we) No |
| 8022 | | | 1 | | 1 | Music Store | 2 | | | 2 | | |
| 8023 | 1 | | | 1 | | | 3 | | | 3 | 1 | Logos, Letters are similar (w/e) 2 Nothing else |
| 8024 | | | 1 | | 1 | Shoes | 1 | 2 | Because I saw a smiley face in the first emblem and a smiley in the second one (w/e) no, the colors were different | | | |
| 8025 | 1 | | 1 | | 1 | Shoe Stores | 1 | 1 | They said the samething (w/e) Both have a face on them (w/e) Thats It | | | |
| 8026 | | | 1 | | | | 2 | | | | | |
| 8027 | 1 | | 1 | | | | 1 | 1 | Because the 1st one said Life's Good and the 2nd one said the same thing (w/e) thats it | | | |
| 8028 | 1 | | 1 | | | | 1 | 2 | They have a resemblance to each other (w/e) no | | | |
| 8029 | 1 | | 1 | | 1 | Hot Topic, Phone Kiosk | 3 | | | 3 | | |
| 8030 | 1 | | 1 | | | | 2 | | | 2 | | They are two different logo's (w/e) Different colors, lettering-everything is different (a/e) no that's It |
| 8031 | | 1 | 1 | | 1 | Movies | 2 | | | 2 | | Different coloring,one is alot sharper, the lines,(w/e) thats It |
| 8032 | 1 | | | | | | 3 | | | 3 | | |

61

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|------|-------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|----|----|----|----|-----|----|
| 8033 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 1 | 0 | 1 | 2 | 0 | 1 |
| 8034 | 1 | 2 | 4 | 2 | 0 | 4 | 1 | 1 | 1 | | | | | | | 0 | 1 | 2 | 1 | 0 | 3 |
| 8035 | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | | | | 1 | | | | 0 | 0 | 2 | 1 | 0 | 2 |
| 8036 | 1 | 3 | 4 | 0 | 0 | 1 | 1 | 1 | | | | | | | | 0 | 0 | 2 | 1 | 0 | 2 |
| 8037 | 2 | 3 | 3 | 0 | 0 | 0 | | 1 | | | 1 | | | | | 1 | 0 | 2 | 2 | 0 | 3 |
| 8038 | 1 | 4 | 3 | 1 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 8039 | 2 | 4 | 4 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 3 |
| 8040 | 1 | 1 | 3 | 0 | 0 | 3 | | | | 1 | | | | | | 0 | 0 | 1 | 2 | 0 | 1 |
| 8041 | 2 | 1 | 3 | 1 | 0 | 3 | | | | 1 | | | | | | 0 | 1 | 2 | 2 | 0 | 1 |
| 8042 | 1 | 2 | 4 | 1 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 2 | 0 | 2 |
| 8043 | 2 | 2 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8033 | 1 | | | | | | 2 | | | | 2 | One looks like a tee shirt company, the other looks like a computer company (w/e) no |
| 8034 | | | 1 | | | | 1 | 1 | Because they both say the same thing (w/e) thats it | | | |
| 8035 | 1 | | 1 | 1 | | Pak-Sun | 1 | 1 | They just reminded me of the same thing. (w/e) They said the same thing only one is in color and the other wasn't. (a/e) no that's it | | | |
| 8036 | 1 | | 1 | 1 | | | 3 | | | | 3 | One is just for a t-shirt or something-Life is Good-like a joke-but the other reminded me of a business icon (a/e) no thats it |
| 8037 | 1 | | 1 | 1 | | Kiosk for sunglasses | 2 | | | | 2 | |
| 8038 | 1 | | 1 | | | | 3 | | | | 3 | |
| 8039 | | 1 | 1 | | | | 3 | | | | 1 | Because of the LG (w/a) They both had something that started with LG (w/e) thats it |
| 8040 | 1 | | 1 | | | | 2 | 1 | Same thing said (w/e) the same kinda concept. (w/m) both say Lifes Good (w/e) thats all | | 2 | The logos look different (w/e) the colors are different also (w/e) thats it |
| 8041 | 1 | 1 | 1 | | | | 1 | | | | 2 | Because one looks like a logo from a company and the other looks like just a smiley face (w/e)thats it |
| 8042 | 1 | | 1 | | | | 2 | | | | 2 | |
| 8043 | 1 | | 1 | | | | 2 | | | | 1 | Because I believe they both said life is good or something I like that (w/e) thats it |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|------|-------|--------|-----|------|------|------|------|------|------|------|------|------|------|------|------|----|----|----|----|-----|----|
| 8044 | 1 | 3 | 3 | 0 | 0 | 0 |  | 1 |  |  | 1 |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 2 |
| 8045 | 2 | 3 | 4 | 0 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 8046 | 1 | 4 | 4 | 0 | 0 | 0 | 1 | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 8047 | 2 | 4 | 4 | 0 | 0 | 0 |  |  |  | 1 |  |  |  |  | Just sitting around 1 | 0 | 0 | 1 | 2 | 0 | 2 |
| 8048 | 1 | 1 | 4 | 0 | 0 | 0 |  |  | 1 |  |  |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 2 |
| 9011 | 1 | 2 | 2 | 0 | 0 | 0 | 1 |  |  |  |  |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 2 |
| 9016 | 2 | 4 | 2 | 0 | 0 | 0 |  |  |  |  |  |  | 1 |  |  | 0 | 0 | 2 | 1 | 0 | 2 |
| 9021 | 1 | 3 | 2 | 0 | 0 | 0 |  |  | 1 |  | 1 |  |  |  |  | 0 | 1 | 2 | 2 | 0 | 2 |
| 9022 | 2 | 3 | 2 | 1 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 | 2 | 0 | 1 |
| 9023 | 1 | 4 | 2 | 0 | 0 | 0 | 1 |  | 1 |  |  |  |  |  |  | 0 | 1 | 2 | 1 | 0 | 1 |
| 9024 | 2 | 4 | 2 | 0 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 9025 | 1 | 1 | 3 | 1 | 0 | 0 |  | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 | 1 | 0 | 1 |
| 9026 | 2 | 1 | 4 | 1 | 0 | 0 |  |  |  |  | 1 |  |  |  |  | 0 | 0 | 2 | 1 | 0 | 2 |

63

64

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8044 | 1 | 1 | 1 | | | | 2 | | | 2 | | They don't look anything alike and they say different things. (w/e) that's it |
| 8045 | 1 | | 1 | | | | 2 | | | 2 | | |
| 8046 | | | 1 | | | | 3 | | | 3 | | The first one was just a happy face like something you would see on a t-shirt or something like that and the second one looks like a logo from a company. (w/e) thats it |
| 8047 | 1 | 1 | 1 | | | | 2 | | | 2 | | The writing is different, (w/e) the face is different too (w/e) thats it |
| 8048 | 1 | | 1 | | | | 1 | 1 | It makes mention to life being good (w/e) that's it | | | |
| 9011 | 1 | | 1 | | | | 2 | | | 2 | | The ads don't look like they come from the same company |
| 9016 | 1 | | | | | | 2 | | | 2 | | The advertisement look totaly different and don't they belong to the same company |
| 9021 | 1 | 1 | 1 | | | | 2 | | | 2 | | Because they don't seem at all similar |
| 9022 | 1 | 1 | 1 | 1 | | | 3 | | | 3 | | |
| 9023 | 1 | 1 | 1 | | | | 2 | | | 2 | | One looks like a company called LG but the other looks more like a kids drawing |
| 9024 | 1 | | | | | | 2 | | | 3 | | |
| 9025 | 1 | | 1 | | | | 2 | | | 2 | | Because they may be saying similar things, but they look to me like different companies |
| 9026 | 1 | 1 | 1 | 1 | | | 3 | | | 3 | | |

65

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9027 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 1 | 2 | 0 | 3 |
| 9028 | 2 | 2 | 2 | 0 | 0 | 0 | | | 1 | | 1 | | | | | 0 | 0 | 1 | 1 | 0 | 3 |
| 9029 | 1 | 3 | 2 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 0 | 1 | 2 | 0 | 2 |
| 9030 | 2 | 3 | 2 | 0 | 0 | 0 | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 2 |
| 9031 | 1 | 4 | 3 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 1 | 0 | 1 | 2 | 0 | 1 |
| 9032 | 2 | 4 | 3 | 0 | 0 | 0 | 1 | | | | | | | | | 0 | 0 | 2 | 1 | 0 | 3 |
| 9033 | 1 | 1 | 4 | 0 | 0 | 0 | | 1 | | | | | | | | 1 | 0 | 2 | 1 | 0 | 1 |
| 9034 | 2 | 1 | 3 | 1 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 2 | 2 | 0 | 3 |
| 9035 | 1 | 2 | 3 | 0 | 0 | 0 | | | 1 | 1 | | | | | | 0 | 0 | 1 | 1 | 1 | 2 |
| 9036 | 2 | 2 | 4 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 1 | 0 | 2 | 1 | 0 | 3 |
| 9037 | 1 | 3 | 3 | 0 | 0 | 0 | | | | 1 | 1 | | | | | 0 | 0 | 1 | 1 | 0 | 2 |
| 9038 | 2 | 3 | 4 | 0 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |
| 9039 | 1 | 4 | 3 | 1 | 0 | 0 | 1 | | 1 | | | | | | | 0 | 0 | 1 | 2 | 1 | 2 |
| 9040 | 2 | 4 | 3 | 0 | 0 | 0 | | 1 | | | | | | | | 1 | 1 | 1 | 2 | 0 | 3 |
| 9041 | 1 | 1 | 4 | 0 | 0 | 1 | | | | 1 | | | | | | 0 | 0 | 1 | 1 | 0 | 1 |

66

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9027 | 1 | 1 | 1 | | | | 2 | | | 2 | | LG is a phone company, and I don't know what the other one is, but its different |
| 9028 | 1 | 1 | 1 | 1 | | | 3 | | | 3 | | |
| 9029 | | 1 | | | | | 2 | | | 2 | | Because they look different and say different things |
| 9030 | 1 | 1 | 1 | 1 | | | 2 | | | 2 | | They are not at all the same and don't share the same logo |
| 9031 | 1 | | 1 | 1 | | | 2 | | | 2 | | Because one is called "Lucky Gold" while the other is called "Life is Good" |
| 9032 | 1 | 1 | | | | | 2 | | | 2 | | They don't seem at all related to me. |
| 9033 | 1 | 1 | | 1 | | | 3 | | | 3 | | |
| 9034 | 1 | | | | | | 1 | | It just looks like a new logo for the same company because they both have smiley faces and say the same thing | | | |
| 9035 | 1 | 1 | 1 | 1 | | | 2 | | | 2 | | I recognize the brand "LG" and don't think its related to the other company at all. |
| 9036 | 1 | | | | | | 3 | | | 3 | | |
| 9037 | 1 | | 1 | | | | 2 | | | 2 | | Because they are totally different in the way they look and what they say |
| 9038 | 1 | 1 | | | | | 2 | | | 2 | | Because they are different- there's nothing in common about them |
| 9039 | 1 | 1 | 1 | 1 | | | 2 | | | 2 | | I don't see anything about them that would tie them together |
| 9040 | 1 | 1 | 1 | 1 | | | 2 | | | 2 | | because they are different |
| 9041 | 1 | | | | | | 3 | | | 3 | | |

| RESP | Q-ROT | EX-ROT | S1A | S1A1 | S1A2 | S1A3 | S1B1 | S1B2 | S1B3 | S1B4 | S1B5 | S1B6 | S1B7 | S1B8 | S1BX | S2 | S3 | S4 | S5 | S5A | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9042 | 2 | 1 | 3 | 0 | 0 | 1 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 2 | 1 | 1 |
| 9043 | 1 | 2 | 3 | 0 | 0 | 2 |  | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 | 2 | 0 | 3 |
| 9044 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 1 |  |  | 1 |  |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 |
| 9045 | 1 | 3 | 3 | 0 | 0 | 1 |  |  |  |  |  |  |  |  |  | 1 | 0 | 2 | 2 | 0 | 2 |
| 9046 | 2 | 3 | 4 | 0 | 0 | 1 |  | 1 |  | 1 | 1 |  |  |  |  | 1 | 0 | 2 | 1 | 0 | 1 |
| 9047 | 1 | 4 | 3 | 0 | 0 | 1 |  |  |  |  | 1 |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 1 |
| 9048 | 2 | 4 | 4 | 0 | 0 | 0 |  |  |  |  | 1 |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 |
| 9050 | 2 | 1 | 4 | 0 | 0 | 0 |  |  |  | 1 |  |  |  |  |  | 1 | 0 | 2 | 1 | 0 | 3 |
| 9055 | 1 | 3 | 4 | 0 | 0 | 1 |  | 1 |  |  |  |  |  |  |  | 0 | 0 | 1 | 2 | 0 | 3 |
| 9057 | 1 | 4 | 3 | 0 | 0 | 0 |  |  |  |  |  |  |  | 1 |  | 0 | 0 | 1 | 2 | 0 | 3 |
| 9058 | 2 | 4 | 3 | 0 | 0 | 0 |  |  |  |  | 1 |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 3 |

68

| RESP | Q21 | Q22 | Q23 | Q24 | Q25 | Q2X | Q3 | Q3B | Q3A | Q4 | Q4B | Q4A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9042 | 1 | | | 1 | | | 2 | | | | 2 | Because even though what they say is similar- Its not the same |
| 9043 | 1 | | 1 | | | | 3 | | | | 3 | |
| 9044 | | | | 1 | | | 2 | | | | 2 | They look different from the face logo to the catch phrase |
| 9045 | 1 | 1 | 1 | | | | 2 | | | | 2 | They have nothing in common |
| 9046 | 1 | | | | | | 2 | | | | 2 | Because they don't seem at all similar to me at least |
| 9047 | 1 | | | | | | 2 | | | | 2 | They say different things |
| 9048 | | | | | | | 3 | | | | 3 | |
| 9050 | 1 | 1 | 1 | | | | 2 | | | | 2 | They have somewhat of the same line but their pictures have nothing in common |
| 9055 | 1 | | 1 | | | | 2 | | | | 2 | They have different logos so I assume they are different companies. They like nothing alike |
| 9057 | 1 | 1 | | 1 | | | 2 | | | | 2 | They look like they have no relation they are different in every way possible |
| 9058 | 1 | 1 | 1 | | | | 2 | | | | 2 | LG is a watch company and that smiley face I have seen on a cereal box so I'm sure they don't have companies together. |